**ADMIRAL INSURANCE COMPANY, a foreign corporation, Plaintiff-Appellant,**

v.

**COMMUNITY INSURANCE GROUP SPC LIMITED, a foreign corporation, Defendant-Appellee.**

Nos. 16-17321, 17-15481

United States Court of Appeals, Ninth Circuit.

Argued and Submitted February 16, 2018 San Francisco, California

Filed March 14, 2018

Paul S. Gerding, Jr., Esquire, Attorney, Kutak Rock LLP, Scottsdale, AZ, Echo Reynolds, Attorney, Jon Schultz, Attorney, Kutak Rock LLP, Omaha, NE, for Plaintiff-Appellant

Roopali H. Desai, Melissa Anne Soliz, Attorney, Coppersmith Brockelman PLC, Phoenix, AZ, for Defendant-Appellee

Before: SCHROEDER, TORRUELLA,* and RAWLINSON, Circuit Judges.

MEMORANDUM **

This is a dispute between two insurers that issued policies covering claims against an Arizona physician, Dr. Anthony Schwartz. Plaintiff-Appellant Admiral Insurance Company ("Admiral") appeals from the district court's order awarding summary judgment to Defendant-Appellee Community Insurance Group SPC Limited ("CIG"). Admiral also appeals from the district court's subsequent award of attorneys' fees and costs to CIG. Our appellate jurisdiction over these consolidated appeals rests on 28 U.S.C. § 1291, and we **AFFIRM.**

Admiral's policy covered only Dr. Schwartz, and CIG's policy covered all employees of the clinic where he worked. Each policy contained an "other insurance" provision addressing the circumstances in which other policies would render it excess as opposed to primary. Admiral filed this action seeking contribution from CIG claiming that under Arizona law, the two

---

* The Honorable Juan R. Torruella, United States Circuit Judge for the First Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

"other insurance" provisions were mutually repugnant and thus both policies became co-primary. *See Fremont Indem. Co. v. New England Reinsurance Co.*, 168 Ariz. 476, 815 P.2d 403, 405 (1991) (in banc) ("Arizona follows the general rule of prorating the risk between contradictory 'other insurance' provisions.") (citation omitted).

1. The district court correctly recognized that the two provisions are not the same. While both provide their respective policies are deemed to be excess if there is other insurance, the Admiral policy contains a further proviso that its excess coverage provision does not apply if the other insurance is written to provide excess coverage. The policies do not conflict. Because the CIG policy is excess, the further proviso in Admiral's policy means Admiral's is not. The district court correctly held that Admiral's policy is primary. We affirm its award of summary judgment to CIG.

2. Admiral appeals the district court's award to CIG of attorneys' fees under A.R.S. § 12-341.01(A), non-taxable costs under A.R.S. § 12-341, and taxable costs. The district court carefully weighed the relevant factors under Arizona law. *See Associated Indem. Corp. v. Warner*, 143 Ariz. 567, 694 P.2d 1181, 1184 (1985) (in banc). The record reflects the district court reviewed the objections presented to it and made appropriate adjustments. There was no abuse of discretion.

**AFFIRMED.**